Official Form 6 - Summary (10/06)

**United States Bankruptcy Court**

**Northern District of California**

**San Jose Division**

In re  Cupertino Square, LLC

Debtor

Case No.  08-54897 & 08-54901

Chapter  11

AMENDED

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $ 170,458,640.00 | | |
| B - Personal Property | YES | 3 | $ 5,107,570.94 | | |
| C - Property Claimed as Exempt | YES | 1 | | | |
| D - Creditors Holding Secured Claims | YES | 1 | | $ 113,933,418.67 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 13 | | $ 61,415.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 26 | | $ 12,139,451.00 | |
| G - Executory Contracts and Unexpired Leases | YES | 14 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | $ |
| J - Current Expenditures of Individual Debtor(s) | NO | 0 | | | $ |
| TOTAL | | 60 | $ 175,566,210.94 | $ 126,134,284.67 | |

In re:   Cupertino Square, LLC                          Case No.  08-54897 & 08-54901
_____                      _____
                        Debtor                                    (If known)

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Cupertino Square 10123 N. Wolfe Rd. Cupertino, CA 95014 | Fee Owner | | $167,000,000.00 | $113,843,296.00 |
| Parcel #38 APN 316-20-038 | Fee Owner | | $3,458,640.00 | $    0.00 |
| | Total ➤ | | $170,458,640.00 | |

(Report also on Summary of Schedules.)

In re  **Cupertino Square, LLC**  _____  Case No.  **08-54897 & 08-54901**  _____

   Debtor                                                        (If known)

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand | | **Petty cash at mall** | | **89.48** |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Account with funds held by receiver** | | **153,449.38** |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Bank of America Gift Certificate account** | | **8,035.15** |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Cupertino Square's clearing account at United Commercial Bank** | | **263,331.06** |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Receiver's account at City National Bank, 400 N. Roxbury Drive, Beverly Hills, CA 90210 Account nos. 112920501 and 112920765** | | **164,100.31** |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Restricted cash collateral for performance bond at United Commercial Bank** | | **1,083,586.03** |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Restricted cash for construction draw at United Commercial Bank, 555 Montgomery St., San Francisco, CA 94111 Account No. 0063774202** | | **1,627,298.04** |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |

In re   **Cupertino Square, LLC**        Case No.   **08-54897 & 08-54901**

                     Debtor                                            (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Proceeds from insurance policy with Affiliated FM Insurance Co., policy no. TF375** | | **917,650.96** |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give Particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Rent receivable** | | **676,347.58** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Potential recovery of damages sought in cross-complaint in Strike Cupertino VFP, LLC v. Cupertino Square, LLC** | | **0.00** |
| Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Potential recovery of damages sought in Cupertino Sqaure, LLC v. Gramercy Warehouse Funding, et al. & cross action** | | **0.00** |

In re **Cupertino Square, LLC** _____,   Case No.   **08-54897 & 08-54901**
                                                                                    (If known)
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property.  Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles.  Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Maintenance vehicle: 2006 Toyota Tundra** | | **1,751.33** |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | **Security vehicle: 2004 Toyota Tacoma Xtracab (damaged)** | | **0.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office and computer equipment at mall** | | **152,431.63** |
| 29. Machinery, fixtures, equipment and supplies used in business. | | **Maintenance and repair equipment at mall** | | **59,499.99** |
| 30. Inventory. | | **Supplies at mall** | | **0.00** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested.  Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed.  Itemize. | X | | | |

Total   ➤   **$5,107,570.94**

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

Official Form 6D (10/06)

In re  Cupertino Square, LLC                                    Case No. 08-54897 & 08-54901
                          Debtor                                        (If known)

AMENDED

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>California Drywall | X | | 05/14/2008<br>Lien; Cupertino Square mall; $167,000,000.00<br>VALUE $0.00 | | | X | 24,782.00 | 0.00 |
| ACCOUNT NO.<br>Diehard Demolition, Inc. | | | 05/05/2008<br>Lien; Cupertino Square mall; $167,000,000.00<br>VALUE $0.00 | | | X | 59,593.12 | 0.00 |
| ACCOUNT NO.<br>Sandis | | | 06/26/2008<br>Lien; Cupertino Square mall; $167,000,000.00<br>VALUE $0.00 | | | | 5,747.55 | 0.00 |
| ACCOUNT NO. 479200137-0<br>UCB/Gramercy Warehouse Funding I<br>555 Montgomery Street, 10th Floor<br>San Francisco, CA 94111 | | | 08/24/2006<br>First Deed of Trust; Cupertino Square mall; $167,000,000.00<br>VALUE $0.00 | | | X | 113,843,296.00 | 0.00 |

0   continuation sheets
    attached

                                        Subtotal  ▸
                                        (Total of this page)                    | $113,933,418.67 | $ | 0.00 |

                                        Total  ▸
                                        (Use only on last page)                 | $113,933,418.67 | $ | 0.00 |

                                        (Report also on Summary of Schedules)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

Official Form 6E (04/07)

In re __Cupertino Square, LLC_____     Case No. __08-54897 & 08-54901__
                                    Debtor                                           (if known)

AMENDED

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**   (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐   **Domestic Support Obligations**

   Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐   **Extensions of credit in an involuntary case**

   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑   **Wages, salaries, and commissions**

   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐   **Contributions to employee benefit plans**

   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐   **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐   **Deposits by individuals**

   Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑   **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐   **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐   **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

   * Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

<u>12</u>  continuation sheets attached

Official Form 6E (04/07) - Cont.

In re  Cupertino Square, LLC           Case No. <u>08-54897 & 08-54901</u>
               Debtor                                            (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority:  Wages, Salaries, and Commissions

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Alcala, Gregory | | | Unpaid pre-petition wages (Paid pursuant to court order) 8/17/08-9/2/08 | | | | 645.00 | 645.00 | 0.00 |
| ACCOUNT NO.<br>Alcaraz, Margarita | | | Unpaid pre-petition wages (Paid pursuant to court order) 8/17/08-9/2/08 | | | | 923.38 | 923.38 | 0.00 |
| ACCOUNT NO.<br>Alvarado, Oralia | | | Unpaid pre-petition wages (Paid pursuant to court order) 8/17/08-9/2/08 | | | | 685.30 | 685.30 | 0.00 |
| ACCOUNT NO.<br>Amaya, Juan | | | Unpaid pre-petition wages (Paid pursuant to court order) 8/17/08-9/2/08 | | | | 827.70 | 827.70 | 0.00 |
| ACCOUNT NO.<br>Cardenas, Juangabriel | | | Unpaid pre-petition wages (Paid pursuant to court order) 8/17/08-9/2/08 | | | | 1,522.50 | 1,522.50 | 0.00 |
| ACCOUNT NO.<br>Cardenas, Juangabriel | | | Accrued vacation as of 9/2/08 | | | | 84.18 | 84.18 | 0.00 |

Sheet no. <u>1</u> of <u>12</u> continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals▶
(Totals of this page)

$ 4,688.06    $ 4,688.06    $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Total ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. )

$    $

In re  __Cupertino Square, LLC_____     Case No.  __08-54897 & 08-54901__
                    Debtor                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Type of Priority:  Wages, Salaries, and Commissions

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See Instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Cardoza, Maria | | | Unpaid pre-petition wages (Paid pursuant to court order) 8/17/08-9/2/08 | | | | 1,397.26 | 1,397.26 | 0.00 |
| ACCOUNT NO.<br>Cardoza, Maria | | | Accrued vacation as of 9/2/08 | | | | 196.03 | 196.03 | 0.00 |
| ACCOUNT NO.<br>Cardoza, Tobias | | | Unpaid pre-petition wages (Paid pursuant to court order) 8/17/08-9/2/08 | | | | 1,210.38 | 1,210.38 | 0.00 |
| ACCOUNT NO.<br>Cardoza, Tobias | | | Accrued vacation as of 9/2/08 | | | | 603.17 | 603.17 | 0.00 |
| ACCOUNT NO.<br>Castellanos, Meliton | | | Unpaid pre-petition wages (Paid pursuant to court order) 8/17/08-9/2/08 | | | | 823.25 | 823.25 | 0.00 |
| ACCOUNT NO.<br>Cedillo, Geraldo | | | Unpaid pre-petition wages (Paid pursuant to court order) 8/17/08-9/2/08 | | | | 716.45 | 716.45 | 0.00 |

Sheet no. _2_ of _12_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals▶ (Totals of this page)  $ 4,946.54   $ 4,946.54  $ 0.00

Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)  $

Total ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. )   $   $

In re    **Cupertino Square, LLC**                                          Case No.    08-54897 & 08-54901
_____                                            _____
                    Debtor                                                                      (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority:  Wages, Salaries, and Commissions**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>De Leon, Felíciano | | | Unpaid pre-petition wages (Paid pursuant to court order) 8/17/08-9/2/08 | | | | 1,359.36 | 1,359.36 | 0.00 |
| ACCOUNT NO.<br>De Leon, Feliciano | | | Accrued vacation as of 9/2/08 | | | | 829.21 | 829.21 | 0.00 |
| ACCOUNT NO.<br>Duran, Mariana | | | Unpaid pre-petition wages (Paid pursuant to court order) 8/17/08-9/2/08 | | | | 459.38 | 459.38 | 0.00 |
| ACCOUNT NO.<br>Estes, Lisa | | | Unpaid pre-petition wages (Paid pursuant to court order) 8/17/08-9/2/08 | | | | 2,400.00 | 2,400.00 | 0.00 |
| ACCOUNT NO.<br>Estes, Lisa | | | Accrued vacation as of 9/2/08 | | | | 1,264.00 | 1,264.00 | 0.00 |
| ACCOUNT NO.<br>Foroozzani, Leila | | | Unpaid pre-petition wages (Paid pursuant to court order) 8/17/08-9/2/08 | | | | 84.00 | 84.00 | 0.00 |

Sheet no. _3_ of _12_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals▷<br>(Totals of this page) | $ 6,395.95 | $ 6,395.95 | $ 0.00 |

Total ▷
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Total ▷
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$                $

In re  **Cupertino Square, LLC**                                    Case No.  __08-54897 & 08-54901__
                                                                                        (If known)
                    ―――――――――――――――――――――――
                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Type of Priority:  Wages, Salaries, and Commissions

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Foroozzani, Leila | | | Accrued vacation as of 9/2/08 | | | | 79.13 | 79.13 | 0.00 |
| ACCOUNT NO.<br>Foster Jr., Lewis | | | Unpaid pre-petition wages (Paid pursuant to court order) 8/17/08-9/2/08 | | | | 252.00 | 252.00 | 0.00 |
| ACCOUNT NO.<br>Gonzales, Michael | | | Unpaid pre-petition wages (Paid pursuant to court order) 8/17/08-9/2/08 | | | | 2,682.42 | 2,682.42 | 0.00 |
| ACCOUNT NO.<br>Gonzales, Michael | | | Accrued vacation as of 9/2/08 | | | | 1,271.92 | 1,271.92 | 0.00 |
| ACCOUNT NO.<br>Guerrero Sedano, Juan | | | Unpaid pre-petition wages (Paid pursuant to court order) 8/17/08-9/2/08 | | | | 1,456.19 | 1,456.19 | 0.00 |
| ACCOUNT NO.<br>Guerrero Sedano, Juan | | | Accrued vacation as of 9/2/08 | | | | 274.90 | 274.90 | 0.00 |

Sheet no. _4_ of _12_ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals▶
(Totals of this page)   $ 6,016.56   $ 6,016.56  $   0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)   $

Total ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. )   $   $

In re    Cupertino Square, LLC                  Case No.    <u>08-54897 & 08-54901</u>
                 Debtor                                                        (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority: Wages, Salaries, and Commissions

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Guerrero, Juan | | | Unpaid pre-petition wages (Paid pursuant to court order) 8/17/08-9/2/08 | | | | 1,536.01 | 1,536.01 | 0.00 |
| ACCOUNT NO.<br><br>Guerrero, Juan | | | Accrued vacation as of 9/2/08 | | | | 543.32 | 543.32 | 0.00 |
| ACCOUNT NO.<br><br>Hagaman, Miles | | | Unpaid pre-petition wages (Paid pursuant to court order) 8/17/08-9/2/08 | | | | 924.00 | 924.00 | 0.00 |
| ACCOUNT NO.<br><br>Hagaman, Miles | | | Accrued vacation as of 9/2/08 | | | | 76.86 | 76.86 | 0.00 |
| ACCOUNT NO.<br><br>Ham, David | | | Unpaid pre-petition wages (Paid pursuant to court order) 8/17/08-9/2/08 | | | | 168.00 | 168.00 | 0.00 |
| ACCOUNT NO.<br><br>Hartman, Timothy | | | Unpaid pre-petition wages (Paid pursuant to court order) 8/17/08-9/2/08 | | | | 504.00 | 504.00 | 0.00 |

Sheet no. <u>5</u> of <u>12</u> continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| Subtotals►<br>(Totals of this page) | $ 3,752.19 | $ 3,752.19 | $ 0.00 |
| Total ►<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Total ►<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

In re **Cupertino Square, LLC**      Case No. <u>08-54897 & 08-54901</u>
_____                 (If known)
           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority:  Wages, Salaries, and Commissions**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Herrera, Atanasia | | | Unpaid pre-petition wages (Paid pursuant to court order) 8/17/08-9/2/08 | | | | 809.90 | 809.90 | 0.00 |
| ACCOUNT NO. <br> Jiang, Xiao | | | Unpaid pre-petition wages (Paid pursuant to court order) 8/17/08-9/2/08 | | | | 2,614.69 | 2,614.69 | 0.00 |
| ACCOUNT NO. <br> Jiang, Xiao | | | Accrued vacation as of 9/2/08 | | | | 1,159.33 | 1,159.33 | 0.00 |
| ACCOUNT NO. <br> Johnson, Shawn | | | Accrued vacation as of 9/2/08 | | | | 79.13 | 79.13 | 0.00 |
| ACCOUNT NO. <br> Johnson, Shawn | | | Unpaid pre-petition wages (Paid pursuant to court order) 8/17/08-9/2/08 | | | | 1,124.24 | 1,124.24 | 0.00 |
| ACCOUNT NO. <br> Lageveen, Ilona | | | Unpaid pre-petition wages (Paid pursuant to court order) 8/17/08-9/2/08 | | | | 631.26 | 631.26 | 0.00 |

Sheet no. <u>8</u> of <u>12</u> continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals▶   $ **6,418.55**   $ **6,418.55**   $ **0.00**
(Totals of this page)

Total ▶   $
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

Total ▶    $    $
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

In re __Cupertino Square, LLC_____      Case No. __08-54897 & 08-54901__
                 Debtor                                               (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority: Wages, Salaries, and Commissions**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Le, Paul** | | | **Unpaid pre-petition wages (Paid pursuant to court order) 8/17/08-9/2/08** | | | | 281.06 | 281.06 | 0.00 |
| ACCOUNT NO.<br>**Leung, Katie** | | | **Accrued vacation as of 9/2/08** | | | | 1,171.20 | 1,171.20 | 0.00 |
| ACCOUNT NO.<br>**Leung, Katie** | | | **Unpaid pre-petition wages (Paid pursuant to court order) 8/17/08-9/2/08** | | | | 2,110.00 | 2,110.00 | 0.00 |
| ACCOUNT NO.<br>**Marlatt, Mark** | | | **Accrued vacation as of 9/2/08** | | | | 633.04 | 633.04 | 0.00 |
| ACCOUNT NO.<br>**Marlatt, Mark** | | | **Unpaid pre-petition wages (Paid pursuant to court order) 8/17/08-9/2/08** | | | | 1,048.60 | 1,048.60 | 0.00 |
| ACCOUNT NO.<br>**Marquez, Brian** | | | **Unpaid pre-petition wages (Paid pursuant to court order) 8/17/08-9/2/08** | | | | 617.50 | 617.50 | 0.00 |

Sheet no. _7_ of _12_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals▶ (Totals of this page)    $ **5,861.40**    $ **5,861.40**    $ **0.00**

Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)    $

Total ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $    $

In re    Cupertino Square, LLC                                    Case No.    08-54897 & 08-54901
       _____                                    _____
                    Debtor                                                          (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority:  Wages, Salaries, and Commissions

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Munguia, Jose | | | Unpaid pre-petition wages (Paid pursuant to court order) 8/17/08-9/2/08 | | | | 1,101.60 | 1,101.60 | 0.00 |
| ACCOUNT NO.<br>Nguyen, Thanh | | | Accrued vacation as of 9/2/08 | | | | 1,098.00 | 1,098.00 | 0.00 |
| ACCOUNT NO.<br>Nguyen, Thanh | | | Unpaid pre-petition wages (Paid pursuant to court order) 8/17/08-9/2/08 | | | | 1,875.04 | 1,875.04 | 0.00 |
| ACCOUNT NO.<br>O'Dell, Donald | | | Unpaid pre-petition wages (Paid pursuant to court order) 8/17/08-9/2/08 | | | | 1,016.16 | 1,016.16 | 0.00 |
| ACCOUNT NO.<br>Parker, Mark | | | Unpaid pre-petition wages (Paid pursuant to court order) 8/17/08-9/2/08 | | | | 252.00 | 252.00 | 0.00 |
| ACCOUNT NO.<br>Perez, Gustavo | | | Accrued vacation as of 9/2/08 | | | | 949.84 | 949.84 | 0.00 |

Sheet no. _8_ of _12_ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals▶ (Totals of this page)    $ 6,292.64    $ 6,292.64    $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)    $

Total ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. )    $    $

In re    Cupertino Square, LLC                                    Case No.    08-54897 & 08-54901
         _____                                        _____
                    Debtor                                                          (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Type of Priority:  Wages, Salaries, and Commissions

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See Instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Perez, Gustavo | | | Unpaid pre-petition wages (Paid pursuant to court order) 8/17/08-9/2/08 | | | | 1,727.43 | 1,727.43 | 0.00 |
| ACCOUNT NO.<br>Rodriguez, Moises | | | Unpaid pre-petition wages (Paid pursuant to court order) 8/17/08-9/2/08 | | | | 630.00 | 630.00 | 0.00 |
| ACCOUNT NO.<br>Rohde, Michael<br>6108 Strelow Court<br>San Jose, CA 95120 | | | Employe expense reimbursement (expense reports dated 8/19/08 and 8/22/08) | | | | 1,340.33 | 1,340.33 | 0.00 |
| ACCOUNT NO.<br>Rohde, Michael | | | Accrued vacation as of 9/2/08 | | | | 3,378.91 | 3,378.91 | 0.00 |
| ACCOUNT NO.<br>Rohde, Michael | | | Unpaid pre-petition wages (Paid pursuant to court order) 8/17/08-9/2/08 | | | | 5,241.89 | 5,241.89 | 0.00 |
| ACCOUNT NO.<br>Romain, Joshua | | | Unpaid pre-petition wages (Paid pursuant to court order) 8/17/08-9/2/08 | | | | 1,092.00 | 1,092.00 | 0.00 |

Sheet no. _9_ of _12_ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals▶
(Totals of this page)    $ 13,410.56   $ 13,410.56  $   0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary of
Schedules.)    $

Total ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on the
Statistical Summary of Certain Liabilities and
Related Data.)    $          $

In re  Cupertino Square, LLC                              Case No.  08-54897 & 08-54901
                                                                        (If known)
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority:  **Wages, Salaries, and Commissions**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Romain, Joshua | | | Accrued vacation as of 9/2/08 | | | | 76.86 | 76.86 | 0.00 |
| ACCOUNT NO.<br>Sanchez Perez, Angela | | | Unpaid pre-petition wages (Paid pursuant to court order) 8/17/08-9/2/08 | | | | 760.95 | 760.95 | 0.00 |
| ACCOUNT NO.<br>Schwafel, Leroy | | | Unpaid pre-petition wages (Paid pursuant to court order) 8/17/08-9/2/08 | | | | 584.10 | 584.10 | 0.00 |
| ACCOUNT NO.<br>Serva, Andres | | | Accrued vacation as of 9/2/08 | | | | 76.86 | 76.86 | 0.00 |
| ACCOUNT NO.<br>Serva, Andres | | | Unpaid pre-petition wages (Paid pursuant to court order) 8/17/08-9/2/08 | | | | 955.50 | 955.50 | 0.00 |
| ACCOUNT NO.<br>Villatoro, Rosa | | | Accrued vacation as of 9/2/08 | | | | 395.28 | 395.28 | 0.00 |

Sheet no. 10 of 12 continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals>
(Totals of this page)    $ 2,849.55   $ 2,849.55   $ 0.00

Total >
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)    $

Total >
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $        $

In re    Cupertino Square, LLC                        Case No.    <u>08-54897 & 08-54901</u>

                             Debtor                                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority: Wages, Salaries, and Commissions**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Villatoro, Rosa | | | Unpaid pre-petition wages (Paid pursuant to court order) 8/17/08-9/2/08 | | | | 783.00 | 783.00 | 0.00 |

Sheet no. <u>11</u> of <u>12</u> continuation sheets attached to Schedule of Creditors Holding Priority Claims

                     Subtotals>   $   783.00   $   783.00   $   0.00
           (Totals of this page)

Total >   $
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

Total >   $   $
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Cupertino Square, LLC                                      Case No.  08-54897 & 08-54901
_____.                              (If known)
                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Type of Priority:  Taxes and Certain Other Debts Owed to Governmental Units

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Employment Development Dep't<br>800 Capital Mall MIC 83<br>Sacramento, CA 95814 | | | For notice purposes | | | | 0.00 | 0.00 | 0.00 |
| ACCOUNT NO.<br>Franchise Tax Board<br>Special Procedures<br>P.O. Box 2952<br>Sacramento, CA 95812-2952 | | | For notice purposes | | | | 0.00 | 0.00 | 0.00 |
| ACCOUNT NO.<br>IRS<br>P.O. Box 21126<br>Philadelphia, PA 19114 | | | For notice purposes | | | | 0.00 | 0.00 | 0.00 |
| ACCOUNT NO.<br>State Board of Equalization<br>250 S. Second Street<br>San Jose, CA  95113 | | | For notice purposes | | | | 0.00 | 0.00 | 0.00 |
| ACCOUNT NO.<br>Tax Collector<br>Santa Clara County<br>70 W. Hedding Street<br>6th Floor, East Wing<br>San Jose, CA 95110-1767 | | | For notice purposes only | | | | 0.00 | 0.00 | 0.00 |

Sheet no.  12 of  12 continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals▶  $        0.00  |  $        0.00  |  $        0.00
(Totals of this page)

Total ▶  $  61,415.00
(Use only on last page of the completed
Schedule E. Report also on the Summary of
Schedules.)

Total ▶  $  61,415.00  |  $        0.00
(Use only on last page of the completed
Schedule E. If applicable, report also on the
Statistical Summary of Certain Liabilities and
Related Data. )

In re  <u>Cupertino Square, LLC</u>                   Case No. <u>08-54897 & 08-54901</u>
                                      Debtor                               (If known)

AMENDED

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐    Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   None<br><br>Absolute Access<br>1821 Laine Ave.<br>Santa Clara, CA 95051 | | | Charges for repairs to mall railings and trash compactor (statements dated 8/19/08 & 8/29/08) | | | | 3,796.94 |
| ACCOUNT NO.   None<br><br>Alexanders<br>10123 North Wolfe Road<br>Cupertino, CA 95104 | | | Refundable deposit | | | | 52,500.00 |
| ACCOUNT NO.   27849407222186<br><br>Alhambra and Sierra Springs<br>P.O. Boc 660579<br>Dallas, TX 75266-0579 | | | Bottled water (statement dated 8/1/08) | | | | 366.94 |
| ACCOUNT NO.   None<br><br>All Purpose Fire Protection<br>286 Greendale Way #4<br>San Jose, CA 95129 | | | Fire detection maintenance (statement dated 8/17/08) | | | | 400.00 |
| ACCOUNT NO.<br><br>Altas Investigations<br>888 N. 1st St., Suite G<br>San Jose, CA 95112 | | | Background check on prospective new hires in August 2008 | | | | 555.00 |

25  Continuation sheets attached

|  | | |
|---|---|---|
| Subtotal ▷ | $ | 57,618.88 |
| Total ▷ | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re    <u>**Cupertino Square, LLC**</u>         Case No. <u>08-54897 & 08-54901</u>

              Debtor                                               (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **None** <br><br> **Alterations Express** <br> **10123 N. Wolfe Road** <br> **Suite 2155** <br> **Cupertino, CA 95014** | | | 08/13/2008 <br><br> **Security uniforms (statement dated 8/13/08)** | | | | 776.00 |
| ACCOUNT NO. **None** <br><br> **Alternation Express** <br> **10123 N. Wolfe Rd.** <br> **Cupertino, CA 95104** | | | **Refundable deposit** | | | | 300.00 |
| ACCOUNT NO. **14958** <br><br> **Ambius Inc.** <br> **P.O. Box 95409** <br> **Palatine, IL 60095-0409** | | | **Mall interior landscaping (statement dated 8/1/08)** | | | | 1,165.58 |
| ACCOUNT NO. **None** <br><br> **Angel Plx** <br> **10123 N. Wolfe Rd.** <br> **Cupertino, CA 95104** | | | **Refundable deposit** | | | | 5,000.00 |
| ACCOUNT NO. **None** <br><br> **Apollo** <br> **10123 N. Wolfe Rd.** <br> **Cupertino, CA 95104** | | | **Refundable deposit** | | | | 1,750.00 |

Sheet no. <u>1</u> of <u>25</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                Subtotal ▸ $        **8,991.58**

                                   Total ▸ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re   **Cupertino Square, LLC** _____
                        Debtor

Case No. **08-54897 & 08-54901**
                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **None** <br><br> **AquaForensics, Inc.** <br> **5315 Avenida Encinas** <br> **Suite 110** <br> **Carlsbad, CA 92008** | | | **Consulting fees performed in connection with destructive testing at AMC theatre (statements dated 5/14/08 & 6/16/08)** | | | | 6,825.00 |
| ACCOUNT NO.   9607395006 <br><br> **AT&T** <br> **Payment Center** <br> **Sacramento, CA 95887-0001** | | | **Phone service (statements dated 7/28/08, 7/28/08, 8/1/08 & 8/4/08)** | | | | 2,943.07 |
| ACCOUNT NO.   834428332 <br><br> **AT&T Mobility** <br> **P.O. Box 6463** <br> **Carol Stream, IL 60197-6463** | | | **Mobile phone charges (statement dated 8/10/08)** | | | | 25.80 |
| ACCOUNT NO.   **None** <br><br> **ATM Service** <br> **10123 N. Wolfe Rd.** <br> **Cupertino, CA 95104** | | | **Refundable deposit** | | | | 500.00 |
| ACCOUNT NO.   **None** <br><br> **Bay Area Canvas** <br> **2362 De La Cruz** <br> **Santa Clara, CA 9505** | | | **New awning for mall entrance (statement dated 8/15/08)** | | | | 17,572.50 |

Sheet no.  2 of 25 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal  >  $  |  27,866.37

Total  >  $  |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re     <u>Cupertino Square, LLC</u>             Case No. <u>08-54897 & 08-54901</u>

                    Debtor                                         (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Benihana** <br> 10123 N. Wolfe Rd. <br> Cupertino, CA 95104 | | | Construction deposit | | | | 5,000.00 |
| ACCOUNT NO.   None <br> **Benihana** <br> 10123 N. Wolfe Rd. <br> Cupertino, CA 95104 | | | Refundable deposit | | | | 1,500.00 |
| ACCOUNT NO.   13796 <br> **Berliner Cohen** <br> Ten Almaden Blvd. <br> Eleventh Floor <br> San Jose, CA 95113-2233 | | | Legal services (statements dated 2/20/08, 4/23/08, 5/30/08, 6/30/08 & 7/31/08) | | | | 8,772.75 |
| ACCOUNT NO.   None <br> **Booster Juice** <br> 10123 N. Wolfe Rd. <br> Cupertino, CA 95104 | | | Refundable deposit | | | | 9,000.00 |
| ACCOUNT NO. <br> **Burger King** <br> 10123 N. Wolfe Rd. <br> Cupertino, CA | | | Construction deposit | | | | 2,500.00 |

Sheet no. <u>3</u> of <u>25</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

               Subtotal ▸   $        26,772.75

               Total ▸   $

(Use only on last page of the completed Schedule F.) <br> (Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Cupertino Square, LLC**
_____  Case No. **08-54897 & 08-54901**
Debtor                                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **CSL01986, LPM01929, CSL01**<br><br>Bustamante, O'Hara, Gagliasso<br>333 W. San Carlo St.<br>8th Floor<br>San Jose, CA 95110 | | | Legal services (statements dated 4/30/08, 5/31/08 & 6/30/08) | | | | 51,301.25 |
| ACCOUNT NO. **6943**<br><br>C.G. Uhlenberg, LLP<br>333 Twin Dolphin Drive<br>Suite 230<br>Redwood City, CA 94065 | | | Certified public accounting services ( statements dated 8/5/08, 8/27/08 & 8/31/08) | | | | 88,520.00 |
| ACCOUNT NO. **None**<br><br>Cafe Flor de Liz<br>10123 N. Wolfe Rd.<br>Cupertino, CA 95104 | | | Refundable deposit | | | | 300.00 |
| ACCOUNT NO. **None**<br><br>California Water Service Company<br>949 B Street<br>Los Altos, CA 94024 | | | Utilities (water service) (statements dated 8/17/08, 8/21/08, 8/31/08 & 8/31/08) | | | | 26,900.02 |
| ACCOUNT NO. **None**<br><br>Cell Max<br>10123 N. Wolfe Rd.<br>Cupertino, CA 95104 | | | Refundable deposit | | | | 500.00 |

Sheet no. _4_ of _25_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ | 167,521.27

Total ➤ $ |
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re <u>Cupertino Square, LLC</u>            Case No. <u>08-54897 & 08-54901</u>
                      Debtor                                             (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **None**<br><br>Certified Farmers Market<br>10123 N. Wolfe Rd.<br>Cupertino, CA 95104 | | | Refundable deposit | | | | 500.00 |
| ACCOUNT NO. **None**<br><br>Chiaramonte Deli<br>10123 N. Wolfe Rd.<br>Cupertino, CA 95104 | | | Refundable deposit | | | | 10,000.00 |
| ACCOUNT NO. **None**<br><br>Child Development Center<br>10123 N. Wolfe Rd.<br>Cupertino, CA 95104 | | | Refundable deposit | | | | 3,000.00 |
| ACCOUNT NO. **None**<br><br>Chun Ma Construction Co.<br>800 31st Avenue<br>San Francisco, CA 94121 | | | Mall interior construction contractor charges (statement dated 2/27/08) | | | | 2,500.00 |
| ACCOUNT NO. **None**<br><br>Cinnabon<br>10123 N. Wolfe Rd.<br>Cupertino, CA 95104 | | | Refundable deposit | | | | 13,000.00 |

Sheet no. _5_ of _25_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▸ | $ | 29,000.00

Total ▸ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   **Cupertino Square, LLC**            Case No. **08-54897 & 08-54901**
<br>                       Debtor                                                 (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **None**<br><br>**Cold Stone Creamery**<br>**10123 N. Wolfe Rd.**<br>**Cupertino, CA 95104** | | | **Refundable deposit** | | | | 14,000.00 |
| ACCOUNT NO. **None**<br><br>**Commercial Bay Real Estate**<br>**10 South 3rd Street**<br>**San Jose, CA 95113** | | | **Leasing commission fees (statement dated 6/3/08)** | | | | 12,750.00 |
| ACCOUNT NO. **8012**<br><br>**Cupertino Backflow**<br>**10621 Gascoigne Drive**<br>**Cupertino, CA 95114** | | | **Backflow device for state water testing (statement dated 8/18/08)** | | | | 550.00 |
| ACCOUNT NO. **None**<br><br>**Donald W. Dvorin, Esq.**<br>**21370 Hawthorne Blvd.**<br>**Torrance, CA 90503** | | | **Legal fees (statement dated 8/2/08)** | | | | 3,245.00 |
| ACCOUNT NO.<br><br>**Douglas P. Wilson**<br>**Receiver for Cupertino Sq.**<br>**10123 N. Wolfe Rd., Suite 1095**<br>**Cupertino, CA 95104** | | | **Fees for payroll and other services** | | | | 25,628.67 |

Sheet no. _6_ of _25_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

                                         Subtotal > | $ | 56,173.67

                                         Total > | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

Official Form 6F (10/06) - Cont.

In re  **Cupertino Square, LLC**        Case No. <u>08-54897 & 08-54901</u>

Debtor        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 14-24020-00; 14-26010-00 <br><br> DPR Construction, Inc. <br> 1510 S. Winchester Blvd. <br> San Jose, CA 95128 | | | Disputed claim for interest on overdue construction contractor's invoices submitted in connection with construction of AMC theatre (statement dated 8/22/07 | | | X | 1,422,645.00 |
| ACCOUNT NO. ENRGDY5001 <br><br> EDI Lighting <br> 647 Kendale Lane <br> Thousand Oaks, CA 91360 | | | Exterior mall lighting (statement dated 7/9/08) | | | | 32,779.42 |
| ACCOUNT NO. None <br><br> Elegant Jewelers <br> 10123 N. Wolfe Rd. <br> Cupertino, CA | | | Refundable deposit | | | | 4,000.00 |
| ACCOUNT NO. 3.N.07-231 <br><br> EMP Consultants <br> 160 S. Old Springs Road <br> Suite 290 <br> Anaheim Hills, CA 92808 | | | Consulting services performed in connection with destructive testing of AMC theatre facility (statement dated 5/30/08) | | | | 8,026.90 |
| ACCOUNT NO. CuperSq 1 <br><br> Expert Air Balance <br> P.O. Box 1330 <br> Hollister, CA 95024 | | | Mall HVAC services (statement dated 6/27/08) | | | | 2,682.00 |

Sheet no. _7_ of _25_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ $ 1,470,133.32

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re    **Cupertino Square, LLC**                              Case No. <u>08-54897 & 08-54901</u>
_____                                          (If known)
                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  12-13331599-00 <br><br>F. Rodgers Corp. <br>7775 Las Positas Road <br>Livermore, CA 94551 | | | Maintenance of mall expansion joints (statement dated 5/30/08) | | | | 1,175.10 |
| ACCOUNT NO.  None <br><br>Farrah's Eyewear <br>10123 N. Wolfe Rd. <br>Cupertino, CA 95104 | | | Refundable deposit | | | | 500.00 |
| ACCOUNT NO.  1004-7020-9 <br><br>FedEx <br>P.O. Box 7221 <br>Pasadena, CA 91109-7321 | | | Shipping charges (statements dated 7/25/08, 8/8/08, 8/15/08 & 8/22/08) | | | | 238.94 |
| ACCOUNT NO. <br><br>FedEx Kinko's Inc. <br>Lockbox 741198 <br>1401 Elm St., 5th Floor <br>Dallas, TX 75202 | | | Printing of tenant maps for the mall | | | | 24.37 |
| ACCOUNT NO.  None <br><br>First Evergreen Construction <br>416 Richmond Drive #6 <br>Milbrae, CA 94030 | | | Contractor fees for interior mall construction (statement dated 5/29/08) | | | | 1,800.00 |

Sheet no. _8_ of _25_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ $            3,738.41

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

Official Form 6F (10/06) - Cont.

In re __Cupertino Square, LLC__ Case No. __08-54897 & 08-54901__
Debtor (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **461040** <br> Fitec, Inc. <br> P.O. Box 8507 <br> Kalispell, MT 59904 | | | Payments to collection agency (statements dated 8/11/08, 8/19/08 & 8/25/08) | | | | 2,096.45 |
| ACCOUNT NO. **None** <br> Froyo <br> 10123 N. Wolfe Rd. <br> Cupertino, CA 95104 | | | Refundable deposit | | | | 10,000.00 |
| ACCOUNT NO. **None** <br> Fulbright & Jaworski LLP <br> Market Square <br> 801 Pennsylvania Avenue <br> Washington, D.C. 20004-2623 | | | Legal fees (statements dated 7/22/08, 7/22/08, 8/27/08 & 8/27/08) | | | | 338,835.81 |
| ACCOUNT NO. **None** <br> Gachina Landscape Management <br> 1130 O'Brien Drive <br> Menlo Park, CA 94025-1411 | | | Mall landscape maintenance (statements dated 7/25/08, 8/1/08, 8/11/08 & 8/11/08) | | | | 17,847.50 |
| ACCOUNT NO. **None** <br> Garratt Callahan <br> 50 Ingold Road <br> Burlingame, CA 94010-2206 | | | Chemical treatment of cooling tower for months of July and August 2008 (statements dated 7/31/08 & 8/31/08) | | | | 4,618.34 |

Sheet no. _9_ of _25_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ 373,398.10

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re __Cupertino Square, LLC__ _____  Case No. __08-54897 & 08-54901__
                            Debtor                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **None** <br><br> **Global Mechanical** <br> **P.O. Box 2698** <br> **Fairfield, CA 94533** | | | **Disputed claim for demolition services in former tenant's mall space (statements dated 2/25/08, 2/25/08, 2/25/08 & 3/17/08)** | | | X | 7,460.51 |
| ACCOUNT NO. **None** <br><br> **Golden Vision** <br> **10123 N. Wolfe Rd.** <br> **Cupertino, CA 95104** | | | **Refundable deposit** | | | | 20,000.00 |
| ACCOUNT NO. **None** <br><br> **Hansen Carpet** <br> **2439 Alvin Ave.** <br> **San Jose, CA 95121** | | | **Disputed claim for mall tile work (statement dated 3/24/08)** | | | X | 30,589.50 |
| ACCOUNT NO. **CUPERTINOSQ** <br><br> **Hatton Crane & Rigging, Inc.** <br> **1650 Russell Avenue** <br> **Santa Clara, CA 95054** | | | **Equipment rental (statement dated 5/15/08)** | | | | 1,640.00 |
| ACCOUNT NO. **6035322500970185** <br><br> **Home Depot Credit Services** <br> **P.O. Box 6031** <br> **The Lakes, NV 88901-6031** | | | **Maintenance supplies and hardware (statements dated 8/4/08 and 8/31/08)** | | | | 1,923.55 |

Sheet no. _10_ of _25_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➢ $ 61,613.56

Total ➢ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Cupertino Square, LLC**        Case No. <u>08-54897 & 08-54901</u>

               Debtor                                                                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **None** <br><br> Infinitel Communication <br> 10123 N. Wolfe Rd. <br> Cupertino, CA 95104 | | | Refundable deposit | | | | 2,000.00 |
| ACCOUNT NO. **None** <br><br> Innovative Design Architecture Inc. <br> 1288 Kifer Road <br> Suite 207 <br> Sunnyvale, CA 84086 | | | Design fees for mall improvements (statements dated 3/12/08, 3/17/08, 3/25/08, 4/17/08. 7/7/08, 8/7/08, 8/7/08 & 8/28/08) | | | | 41,295.00 |
| ACCOUNT NO. 121901 <br><br> International Council of Shopping Ctrs. <br> P.O. Box 26958 <br> New York, NY 10087-6958 | | | Trade association annual dues (statement dated 3/21/08) | | | | 800.00 |
| ACCOUNT NO. 22022 <br><br> Ireland San Fillipo <br> P.O. Box 611570 <br> San Jose, CA 95161 | | | Disputed accounting services fee (statements dated 2/4/08, 3/17/08 & 8/31/08) | | | X | 1,701.26 |
| ACCOUNT NO. **None** <br><br> Islands Cupertino Litigation <br> c/o Higgs, Fletcher & Mack LLP <br> 401 West A St., Suite 2600 <br> San Diego, CA 92101 | | | 05/14/2008 <br> Alleged damages claim arising from a lawsuit for breach of contract and other causes of action | X | X | X | 250,000.00 |

Sheet no. <u>11</u> of <u>25</u> continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

               Subtotal  &gt;  | $             **295,796.26**

                     Total  &gt;  | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

Official Form 6F (10/06) - Cont.

In re __Cupertino Square, LLC__      Case No. __08-54897 & 08-54901__
         Debtor                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **None**<br><br>JC Penny Properties, Inc.<br>Attn: Real Estate Department<br>6501 Legacy Drive<br>Plano, TX 75024 | | | Ground lease payment obligations | | | | 320,000.00 |
| ACCOUNT NO. **None**<br><br>Jones Lang LaSalle Americas, Inc.<br>P.O. Box 95028<br>Chicago, IL 60694-5028 | | | Disputed claim for property managment services rendered (various statements dated 1/08 - 8/08) | | | X | 462,834.00 |
| ACCOUNT NO. **None**<br><br>JT Construction<br>1720 Ocala Avenue<br>Suite B<br>San Jose, CA 95122 | | | Mall construction contractor fees (statements dated 5/8/08, 5/8/08, 6/5/08, 6/5/08, 6/5/08, 8/22/08, 8/31/08 & 8/31/08) | | | | 195,575.48 |
| ACCOUNT NO. **808-VA3081**<br><br>Kelly-Moore Paint Co.<br>1510 S. De Anza Blvd.<br>San Jose, CA 95129 | | | Painting supplies (invoiced on 8/14/08) | | | | 396.81 |
| ACCOUNT NO. **691287**<br><br>KITS Camera<br>P.O. Box 277535<br>Atlanta, GA 30384-7535 | | | Photo processing charge (invoiced on 7/31/08) | | | | 32.86 |

Sheet no. _12_ of _25_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal > $    978,839.15

Total > $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Cupertino Square, LLC**                                    Case No. <u>08-54897 & 08-54901</u>

                          Debtor                                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  210325 <br><br> Kone, Inc. <br> P.O. Box 429 <br> Molina, IL 61266-0429 | | | Disputed elevator maintenance charges (various statements dated 2/07 through 8/08) | | | X | 215,083.10 |
| ACCOUNT NO.  108091; 108071 <br><br> KPFF Consulting Engineers <br> 1160 Battery Street <br> Suite 300 <br> San Francisco, CA  94111 | | | Professional engineering services (statements dated 5/1/08, 6/1/08, 7/1/08 & 8/22/08) | | | | 11,550.00 |
| ACCOUNT NO.  6223731 <br><br> Lab Safety Supply, Inc. <br> Acct#: 6223731 <br> P.O. Box 5004 <br> Janeville, WI  53547-50004 | | | Housekeeping supplies (invoiced on 8/6/08) | | | | 54.03 |
| ACCOUNT NO.  None <br><br> Legends <br> 10123 N. Wolfe Rd. <br> Cupertino, CA 95104 | | | Refundable deposit | | | | 5,500.00 |
| ACCOUNT NO.  520649996 <br><br> Los Altos Garbage Co. <br> 650 Martin Avenue <br> Santa Clara, CA  95050 | | | Trash removal services (statement dated 7/31/08) | | | | 17,768.48 |

Sheet no. <u>13</u> of <u>25</u> continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal > $ |  249,955.61

Total > $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re     <u>Cupertino Square, LLC</u>           Case No. <u>08-54897 & 08-54901</u>

                        Debtor                                     (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3N-07-276<br><br>MC Consultants<br>5315 Avenida Encinas<br>Suite 110<br>Carlsbad, CA 92008 | | | Financial anlyses performed in connection with proposed lawsuit against DPR Construction (statements dated 3/17/08, 4/18/08, 5/15/08 & 6/16/08) | | | | 38,703.74 |
| ACCOUNT NO.<br><br>McMaster-Carr<br>9630 Norwalk Blvd.<br>Santa Fe Springs, CA 90670 | | | Maintenance supplies for August 2008 | | | | 65.33 |
| ACCOUNT NO.<br><br>Meacham Oppenheimer Inc.<br>2165 Bascom Avenue<br>Suite D<br>Campbell, CA 95008 | | | Leasing commission (statement dated 7/2/08) | | | | 3,500.00 |
| ACCOUNT NO. None<br><br>NAI BT Commercial LLP<br>1650 Technology Drive<br>Suite 600<br>San Jose, CA 95110 | | | Leasing commission (statement dated 3/3/08) | | | | 4,000.00 |
| ACCOUNT NO. 1279194<br><br>National Registered Agents, Inc.<br>P.O. Box 927<br>West Windsor, NJ 08550-0927 | | | Delaware corporate registration fee (statement dated 8/1/08) | | | | 159.00 |

Sheet no. <u>14</u> of <u>25</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                               Subtotal > $      46,428.07

                               Total > $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re   **Cupertino Square, LLC**        Case No. **08-54897 & 08-54901**
           Debtor                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **None**<br><br>**Navigators**<br>**433 California Street**<br>**Suite 400**<br>**San Francisco, CA 94104** | | | **Insurance deductible for mall service vehicle collision (statement dated 8/18/08)** | | | | 2,500.00 |
| ACCOUNT NO.   **None**<br><br>**Oasis Cafe**<br>**10123 N. Wolfe Rd.**<br>**Cupertino, CA 95104** | | | **Refundable deposit** | | | | 300.00 |
| ACCOUNT NO.   **60546984**<br><br>**Office Depot**<br>**P.O. Box 88040**<br>**Chicago, IL 60680-1040** | | | **Office supplies (invoices dated 7/24/08, 8/7/08 & 8/19/08)** | | | | 409.39 |
| ACCOUNT NO.   **5780-9700-1001-7738**<br><br>**Orchard Supply Hardware**<br>**WFCB**<br>**P.O. Box 659445**<br>**San Antonio, TX 78265-9445** | | | **Maintenance supplies and hardware (invoices dated 7/24/08 & 8/24/08)** | | | | 157.85 |
| ACCOUNT NO.   **None**<br><br>**Orkin Inc.**<br>**Pacific Support Center**<br>**12710 Magnolia Avenue**<br>**Riverside, CA 92503** | | | **Pest control maintenance (statements dated 8/7/08, 8/14/08, 8/21/08 & 8/28/08)** | | | | 530.16 |

Sheet no. 15 of 25 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal > | $ 3,897.40

Total > | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re __Cupertino Square, LLC__ _____
Debtor

Case No. __08-54897 & 08-54901__
(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **None**<br><br>**Orrick Herrington & Sutcliff LLP**<br>**1020 Marsh Road**<br>**Menlo Park, CA  94025** | | | Legal fees (statement dated 8/31/08) | | | | 13,407.75 |
| ACCOUNT NO.  **None**<br><br>**Pacific Monarch**<br>**10123 N. Wolfe Rd.**<br>**Cupertino, CA 95104** | | | Refundable deposit | | | | 500.00 |
| ACCOUNT NO.  **C66201**<br><br>**Pak West Paper and Recycling**<br>**4042 W. Garry Avenue**<br>**Santa Ana, CA  92704-6300** | | | Housekeeping supplies (invoice dated 8/11/08) | | | | 43.30 |
| ACCOUNT NO.  **0009476**<br><br>**Perfection Sweeping**<br>**P.O. Box 475369**<br>**San Francisco, CA  94147** | | | Parking lot sweeping (statement dated 8/1/08) | | | | 2,625.00 |
| ACCOUNT NO.  **None**<br><br>**Perfume Plus**<br>**10123 N. Wolfe Rd.**<br>**Cupertino, CA 95104** | | | Refundable deposit | | | | 300.00 |

Sheet no. _16_ of _25_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▷ $ | 16,876.05

Total ▷ $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re　**Cupertino Square, LLC**　　　　　　　　　　Case No. **08-54897 & 08-54901**
　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **None**<br><br>**Perkowitz & Ruth Architects**<br>**111 West Ocean Blvd.**<br>**21st Floor**<br>**Long Beach, CA 90802** | | | **Architectural design fees ($215,409. 53) and disputed interest fees ($14,109.95) (various statements from 10/07 through 6/08)** | | | X | 229,519.48 |
| ACCOUNT NO. **59236855132**<br><br>**PG&E**<br>**Box 997300**<br>**Sacramento, CA 95899-7300** | | | **Utilities (statements dated 6/11/08, 8/3/08, 8/15/08 & 8/22/08)** | | | | 201,762.19 |
| ACCOUNT NO. **500776240**<br><br>**Phillips 66-Conoco-76**<br>**P.O. Box 689059**<br>**Des Moines, IA 50368-9059** | | | **Vehicle gasoline and lubrication (statements dated 8/11/08 & 8/31/08)** | | | | 2,148.65 |
| ACCOUNT NO.<br><br>**Purchase Power**<br>**5101 Interchange Way**<br>**Louisville, KY 40229** | | | **Postage refill and fee for late payment of August 2008 postage** | | | | 347.78 |
| ACCOUNT NO. **None**<br><br>**Pursell Construction Inc.**<br>**804 Estates Drive**<br>**Suite 202**<br>**Aptos, CA 95003** | | | **Mall atrium lighting maintenance (statement dated 8/22/08)** | | | | 424.47 |

Sheet no. 17 of 25 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ | 434,202.57

Total ➤ $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   Cupertino Square, LLC
Debtor

Case No. 08-54897 & 08-54901
(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   6693345<br><br>Quartermaster<br>17600 Fabrica Way<br>Cerritos, CA 90703 | | | Security uniform charge (invoice dated 8/4/08) | | | | 1,058.36 |
| ACCOUNT NO.   None<br><br>R.H. Building Contractors, Inc.<br>P.O. Box 35<br>Los Gatos, CA 95031 | | | Destrutive testing at AMC theatre (statement dated 5/22/08) | | | | 2,290.06 |
| ACCOUNT NO.   None<br><br>Raywick Limited<br>28F Soundwill Plaza<br>38 Russell St.<br>Causeway Bay<br>Hong Kong | | | Fee for financial analysis of mall operation (statements dated 4/30/08, 5/31/08 & 6/30/08) | | | | 24,335.00 |
| ACCOUNT NO.   None<br><br>Realware, Inc.<br>444 Haas Avenue<br>San Leandro, CA 94577 | | | Computer training (statement dated 4/28/08) | | | | 915.00 |
| ACCOUNT NO.<br><br>Regency Lighting Inc.<br>23661 Network Place<br>Chicago, Il 60673-1213 | | | Lighting supplies (invoices dated 7/23/08 & 7/30/08) | | | | 645.65 |

Sheet no.  18 of 25 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  >   $   29,244.07

Total  >   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re   **Cupertino Square, LLC**          Case No. **08-54897 & 08-54901**
_____
                 Debtor                                            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   230180 <br><br> San Jose Blue <br> P.O. Box 28503 <br> San Jose, CA 95159-8503 | | | Printing charges (statement dated 7/18/08) | | | | 91.12 |
| ACCOUNT NO.   001220 <br><br> Sandis <br> 3007 Douglas Blvd. <br> Suite 105 <br> Roseville, CA 95661 | | | Civil engineering and planning services (statements dated 2/14/08, 4/11/08, 4/11/08, 4/11/08 & 7/11/08) | | | | 5,747.55 |
| ACCOUNT NO.   5405-5340-1203-2007 <br><br> Sears Commercial One Account <br> P.O. Box 689131 <br> Des Moines, IA 50368-9131 | | | Vehicle maintenance charges (statements dated 8/1/08 & 8/31/08) | | | | 500.67 |
| ACCOUNT NO.   0001468 <br><br> Sears, Roebuck and Co. <br> Sears Accounting Services Center <br> Check Depository Loc. 25 <br> 4849 Greenville Avenue, Ste. 1000 <br> Dallas, TX 75206-4166 | | | Sears ground rent (statements dated 8/1/08 & 8/31/08) | | | | 23,843.75 |
| ACCOUNT NO.   None <br><br> Sel's Glass <br> 649 Hobart Terrace <br> Santa Clara, CA 95051 | | | Replacement of glass panels near mall elevator (statements dated 1/29/08 & 2/20/08) | | | | 18,452.98 |

Sheet no. 19 of 25 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▷ $        48,636.07

Total ▷ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   **Cupertino Square, LLC**            Case No. **08-54897 & 08-54901**
                   Debtor                                   (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Shopco Porperties Corp. <br> 1250 Broadway, 24th Floor <br> New York, NY 10001 | | | Undisputed claim for leasing commissions (statements dated 12/17/07, 12/18/07, 2/11/08, 2/15/08, 2/15/08, 2/15/08 & 2/21/08) | | | | 11,656.51 |
| ACCOUNT NO.   **None** <br><br> Shopco Properties Corp. <br> 1250 Broadway, 24th Floor <br> New York, NY 10001 | | | Disputed claim for leasing commissions (statements dated 3/7/08 & 6/7/08) | | | X | 126,165.00 |
| ACCOUNT NO. <br><br> Signawest Systems, Inc. <br> 7300 Central Avenue <br> Suite D <br> Newark, CA 94560-4205 | | | Charges for upgrade of fire alarm system (statements dated 1/31/08, 3/20/08, 3/31/08, 3/31/08, 4/22/08, 4/23/08, 4/23/08, 4/25/08, 6/16/08; 7/23/08 & 7/23/08) | | | | 83,069.26 |
| ACCOUNT NO.   **None** <br><br> Site for Sore Eyes <br> 10123 N. Wolfe Rd. <br> Cupertino, CA 10123 | | | Refundable deposit | | | | 5,000.00 |
| ACCOUNT NO.   **None** <br><br> Site For Sore Eyes <br> 10123 N. Wolfe Road <br> Suite 2009 <br> Cupertino, CA 95014 | | | Tenant improvement allowance per lease agreement (5/21/08) | | | | 10,000.00 |

Sheet no. _20_ of _25_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

                                       Subtotal > | $ 235,890.77

                                       Total > | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re **Cupertino Square, LLC**        Case No. <u>08-54897 & 08-54901</u>
_____
Debtor                       (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **None** <br><br> **So Cool** <br> 10123 N. Wolfe Rd. <br> Cupertino, CA 95104 | | | Refundable deposit | | | | 2,000.00 |
| ACCOUNT NO. **None** <br><br> **Sports Action** <br> 10123 N. Wolfe Rd. <br> Cupertino, CA 95104 | | | Refundable deposit | | | | 3,500.00 |
| ACCOUNT NO. **None** <br><br> **Sterling City** <br> 10123 N. Wolfe Rd. <br> Cupertino, CA 95104 | | | Refundable deposit | | | | 2,500.00 |
| ACCOUNT NO. **None** <br><br> **Strike Cupertino Litigation** <br> c/o Morgan Franich Law Firm <br> 99 Almaden Blvd., Suite 1000 <br> San Jose, CA 95113 | | | 11/29/2007 <br><br> Alleged claim for damages arising from a lawsuit for breach of contract and other causes of action | X | X | X | 1,200,000.00 |
| ACCOUNT NO. **None** <br><br> **Subway** <br> 10123 N. Wolfe Rd. <br> Cupertino, CA 95104 | | | Refundable deposit | | | | 5,917.00 |

Sheet no. <u>21</u> of <u>25</u> continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal  >   $          **1,213,917.00**

Total  >   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   **Cupertino Square, LLC**        Case No. <u>08-54897 & 08-54901</u>

                 Debtor                                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **None** <br><br> Suntek Systems <br> P.O. Box 3059 <br> Union City, CA 94587 | | | Computer support fees for July and August 2008 (statements dated 7/31/08 & 8/31/08) | | | | 5,079.80 |
| ACCOUNT NO.   **None** <br><br> Teriyake Experience <br> 10123 N. Wolfe Rd. <br> Cupertino, CA 95104 | | | Refundable deposit | | | | 9,000.00 |
| ACCOUNT NO. <br><br> The Bancorp Bank <br> 405 Silverside Road #105 <br> Wilmington, DE 19809 | | | Health insurance spending account (statements dated 8/8/08, 8/18/6/08 & 8/31/08) | | | | 1,261.57 |
| ACCOUNT NO.   **None** <br><br> Thermal Mechanical Inc. <br> 425 Aldo Avenue <br> Santa Clara, CA 95054-2322 | | | Contractor's charges for mall piping and propane work (statements dated 5/16/07, 5/24/07, 6/28/07, 8/31/07, 9/24/07 & 12/20/07) | | | | 23,151.82 |
| ACCOUNT NO.   **044-85460F** <br><br> ThyssenKrupp Elevator Corp. <br> P.O. Box 933013 <br> Atlanta, GA 31193-3013 | | | Elevator maintenance charges (statements dated 7/28/08, 7/28/08, 7/31/08, 8/1/08 & 8/7/08) | | | | 27,689.10 |

Sheet no. <u>22</u> of <u>25</u> continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

                                               Subtotal  &gt;   $          **66,182.29**

                                               Total  &gt;   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   **Cupertino Square, LLC**               Case No. **08-54897 & 08-54901**
                             Debtor                                       (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **None** <br><br> **Tobin & Tobin** <br> **500 Sansome Street, 8th Floor** <br> **San Francisco, CA 94111** | | | **Legal services (statements dated 6/8/07, 7/10/07 & 11/5/07)** | | | X | 1,648.40 |
| ACCOUNT NO.   **None** <br><br> **Toys Sports Cards** <br> **10123 N. Wolfe Rd.** <br> **Cupertino, CA 95104** | | | **Refundable deposit** | | | | 1,200.00 |
| ACCOUNT NO.   **None** <br><br> **Trap Recyclers** <br> **One Work Circle** <br> **Salinas, CA 93901** | | | **Pump station repairs (statement dated 8/31/08)** | | | | 1,375.00 |
| ACCOUNT NO. <br><br> **TRC Lowney** <br> **P.O. Box 79064** <br> **City of Industry, CA 91716-9064** | | | **Civil engineering fees (statement dated 9/28/07)** | | | | 7,696.55 |
| ACCOUNT NO.   **None** <br><br> **Tutti Frutti** <br> **10123 N. Wolfe St.** <br> **Cupertino, CA 95104** | | | **Refundable deposit** | | | | 12,000.00 |

Sheet no. 23 of 25 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > $      23,919.95

Total > $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re   Cupertino Square, LLC                          Case No. 08-54897 & 08-54901
_____                         _____
                    Debtor                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  None<br><br>United Commercial Bank<br>555 Montgomery Street<br>4th Floor<br>San Francisco, CA 94111 | | | 01/18/2008<br><br>Tenant improvements per lease agreement | | | | 200,000.00 |
| ACCOUNT NO.  None<br><br>Vallco Int'l Shopping Center, LLC<br>19330 Stevens Creek Blvd.<br>Suite 200<br>Cupertino, CA 95014 | | | Intercompany advances (2006 - 2008) | | | | 5,950,447.66 |
| ACCOUNT NO.  None<br><br>Vico<br>10123 N. Wolfe Rd.<br>Cupertino, CA 95104 | | | Refundable deposit | | | | 300.00 |
| ACCOUNT NO.  None<br><br>Village Rugs<br>10123 N. Wolfe Rd.<br>Cupertino, CA 95104 | | | Refundable deposit | | | | 500.00 |
| ACCOUNT NO.  None<br><br>Vision Glass<br>1644 Milroy Place<br>San Jose, CA 95124 | | | Front doors for food court (statement dated 7/28/08) | | | | 19,750.00 |

Sheet no. 24 of 25 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ $  6,170,997.66

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re **Cupertino Square, LLC**        Case No. <u>08-54897 & 08-54901</u>

                           Debtor                                  (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **105754** <br><br> **Waxie Sanitary Supply** <br> **P.O. Box 81006** <br> **San Diego, CA 92138-1006** | | | **Maintenance and janitorial supplies (statements dated 8/4/08 & 8/25/08)** | | | | 1,993.61 |
| ACCOUNT NO. **None** <br><br> **West Point Solutions** <br> **2292 16th Avenue** <br> **San Francisco, CA 94116** | | | **Charge for work on mall's new pump station (statements dated 5/2/08, 7/10/08 & 8/19/08)** | | | | 11,250.00 |
| ACCOUNT NO. **None** <br><br> **Willoughby, Stuart & Bening** <br> **50 West San Fernando Street** <br> **Suite 400** <br> **San Jose, CA 95113** | | | **Legal fees (statements dated 6/30/08, 6/30/08 & 6/30/08)** | | | | 14,298.28 |
| ACCOUNT NO. **None** <br><br> **Wong Electric Inc.** <br> **4067 Transport Street** <br> **Palo Alto, CA 94303-4914** | | | **Charges for electrical contractor work (statements dated 3/31/08, 3/31/08, 4/30/08, 5/26/08, 6/30/08, 6/30/08, 7/31/08 & 7/31/08)** | | | | 14,298.28 |

Sheet no. <u>25</u> of <u>25</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ $        41,840.17

Total ➤ $     12,139,451.00

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re: __Cupertino Square, LLC__     Case No. __08-54897 & 08-54901__

                  Debtor                                          (If known)

AMENDED

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Alexander's Steak House, Inc.<br>20540 McClellan Rd.<br>Cupertino, CA 95014 | Permanent restaurant building lease between Alexander's Steak House, Inc., as Tenant and Vallco Int'l Shopping Center, LLC as Landlord dated 10/1/04; subsequently assigned to Debtor; non-residential |
| Alteration Express<br>Simin Rouhulamin<br>10123 N. Wolfe Road, Suite 2155<br>Cupertino, CA 94015 | Month-to-month license agreement between Vallco International Shopping Center, LLC as Licensor and Simin Rouhulamin as Licensee dated 5/165/06; subsequently assigned to Debtor; non-residential |
| Ambius<br>P.O. Box 95409<br>Palatine, IL 60095-0409 | Monthly contract for interior landscaping of mall |
| American Greetings Corporation<br>One American Road<br>Cleveland, Ohio 44144-2398 | Permanent lease between American Greetings Corp. and Cupertino Square, LLC dated June 16, 2008; non-residential |
| American Multi-Cinema, Inc.<br>920 Main St.<br>Kansas City, MO 64105 | Permanent Lease between American Multi-Cinema, Inc., as Tenant and Vallco International Shopping Center, LLC as Landlord dated 5/5/05; subsequently assigned to Debtor; non-residential |
| American Nail<br>Thuy Ngoc Tran<br>10123 N. Wolfe RD. Suite 2082<br>Cupertino, CA 95014 | Month-to-month license agreement between Vallco International Shopping Center, LLC as Licensor and Thuy Ngoc Tran as Licensee dated 5/1205; subsequently assigned to Debtor; non-residential |
| Amor-Geddon<br>Daniel Chang<br>1139 Summerwings Court<br>San Jose, CA 95132 | Month-to-month license agreement between Vallco International Shopping Center LLC as Licensor and Armor-Geddon, LLC as Licensee dated 2/3/05; subsequently assigned to Debtor; non-residential |
| Anderson Bakery<br>30703 San Clemente Street<br>Hayward, CA 94544 | Month-to-month lease agreement between Vallco International Shopping Center, LLC as Licensor and Anderson Bakery as Licensee dated 6/13/06; subsequently assigned to Debtor; non-residential |

In re:   Cupertino Square, LLC                                    ,        Case No.    08-54897 & 08-54901
_____
                                  Debtor                                                                    (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Apollo<br>David Chang & Tho Tran Q.<br>3525 Sumcreast Avenue<br>San Jose, CA 95132 | Month-to-month license agreement between Teachers Ins. and Annuity Ass'n of America as Licensor and David Chang and Tho Tran Q. as Licensee dated 3/25/03; subsequently assigned to Debtor; non-resid'l. |
| ATM Service<br>Eric Tam<br>1017 Woodbine Way<br>San Jose, CA 95117 | Specialty lease between Eric Tam ad Cupertino Square LLC dated 2/20/08; non-residential |
| Auntie Anne's<br>Double P Corp.<br>5724 N. Pulaski Rd.<br>Chicago, IL 60646-6742 | Permanent lease between Double P Corp. and Cupertino Square, LLC dated 11/1/07; non-residential |
| Bank of America Drop Box<br>c/o Jones Lang Lasalle Amerias, Inc<br>Mail Code CA5-701-14-21<br>1455 Market Street, 14th Floor<br>San Francisco, CA 94103 | Month-to-month license agreement between Vallco International Shopping Center LLC as Licensor and Bank of America, N.A. as Licensee dated 9/21/04; subsequently assigned to Debtor; non-residential |
| Benihana National Corp.<br>8685 NW 53rd Terrace<br>Miami, FL 33066 | Permanent lease between Benihana National Corp. as Tenant and Vallco International Shopping Center, LLC as Landlord dated 7/1/05; subsequently assigned to Debtor; non-residential |
| Booster Juice, LP<br>4949 Meadows Road, Suite 375<br>Lake Oswego, Oregon 97035 | Permanent lease between Booster Juice and Cupertino Square, LLC dated 10/9/07; non-residential |
| Burger King/Popeye's Chicken & Biscuits<br>Ishar Investments, Inc.<br>43678 Skye Road<br>Fremont, CA 94539 | Permanent lease between Ishar Investments, Inc. and Cupertino Square, LLC dated 5/6/08; non-residential |
| Cafe Flor De Liz<br>2957 Almond Drive<br>San Jose, CA 95148 | Month-to-month lease agreement between Vallco International Shopping Center, LLC as Licensor and Molses A. Veronica as Licensee dated 1/1/06; subsequently assigned to Debtor; non-residential |

In re: **Cupertino Square, LLC**

Debtor

Case No. **08-54897 & 08-54901**

(If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Cell Max**<br>**Shihabdeen Bawa**<br>**10906 Tulip Drive**<br>**Stockton, CA 95209** | **Specialty lease between Shihabdeen Bawa and Cupertino Square, LLC dated 5/27/08; non-residential** |
| **Chiaramonte Deli**<br>**Louis Robert Chiaramonte**<br>**609 North 13th Street**<br>**San Jose, CA 95112** | **Permanent lease between Louis Robert Chiaramonte and Cupertino Square, LLC dated 4/21/08; non-residential** |
| **Child Development Center**<br>**Tar Art, Inc.**<br>**1960 The Alameda, Suite 20**<br>**San Jose, CA 95126** | **Permanent lease between Tar Art, Inc. and Cupertino Square, LLC dated 2/12/08; non-residential** |
| **Chinese Gourment**<br>**CGE Management, Inc.**<br>**430 Silver Spur Road**<br>**Rancho Palos Verdes, CA 90275** | **Permanent lease between CGE Management and Cupertino Square, LLC dated 10/1/07; non-residential** |
| **Cinnabon**<br>**Mr. and Mrs. Jimmy Chen and**<br>**Chiharu Saito**<br>**1295 Mirabeau Court**<br>**San Jose, CA 95132** | **Permanent lease between Mr. and Mrs. Jimmy Chen, Chiharu Saiteo and Cupertino Square, LLC dated 11/20/07; non-residential** |
| **Claire's Boutiques, Inc.**<br>**2400 West Central Road**<br>**Hoffman Estates, IL 60195-1930** | **Permanent lease between Claire's Boutiques and JG Cupertino LLC dated 2/1/02; subsequently assigned to Debtor; non-residential** |
| **Cold Stone Creamery, Inc.**<br>**9311 E. Via de Ventura**<br>**Scottsdale, Arizona 85258** | **Permanent lease between Cold Stone Creamery, Inc. and Cupertino Square, LLC dated 10/181/07** |
| **Dr. Frederick Slater, O.D.**<br>**110 Pruneyard**<br>**Campbell, CA 95008** | **Permanent lease between Dr. Frederick Slater, O.D. and Cupertino Square, LLC dated 4/1/08; non-residential** |

In re: __Cupertino Square, LLC__         Case No. __08-54897 & 08-54901__
            Debtor                                                       (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Dynasty Seafood Restaurant<br>380 N. First Street<br>San Jose, CA 95112 | Permanent lease between Dynasty Seafood Restaurant as Tenant and Vallco International Shopping Center, LLC as Landlord dated 1/4/04; subsequently assigned to Debtor; non-residential |
| EDI Lighting<br>647 Kendale Lane<br>Thousand Oaks, CA 91360 | Contract for electrical work |
| Elegant Jewelers<br>Bonaventure Dsouza<br>583 Auezerais Avenue<br>San Jose, CA 95126 | Month-to-month lease between Bonaventure Dsouza and Cupertino Square, LLC dated 3/1/07; non-residential |
| Elite Menswear<br>10123 North Wolfe Road, Suite 2121<br>Cupertino, CA 95014 | Month-to-month license agreement between Vallco International Shopping Center LLC as Licensor and Hung Le & Quang Vu as Licensee dated 8/1/05; subsequently assigned to Debtor; non-residential |
| Expert Air Balance<br>P.O. Box 1330<br>Hollister, CA 95024 | Contract for rooftop air conditioner unit maintenance |
| Express, LLC (Bath and Body)<br>P.O. Box 181000<br>One Limited Parkway<br>Columbus, Ohio 43218 | Month-to-month license agreement between Vallco International Shopping Center LLC as Licensor and Express, Inc. as Licensee dated April 24, 2006; subsequently assigned to Debtor; non-residential |
| F. Rodgers<br>7775 Las Positas Road<br>Livermore, CA 94551 | Contract for work on expansion joints |
| Famous Footwear<br>Brown Group Retail, Inc.<br>Store 1171/Attn Real Estate Legal<br>7010 Mineral Point Road<br>Madison, Wisconsin 53717-1701 | Month-to-month lease agreement between Vallco Int'l Shopping Center LLC as Landlord and Brown Group Retail, Inc. as Tenant dated March 3/20/06; subsequently assigned to Debtor; non-residential |

Form B6G -Cont.

(10/05)

In re: __Cupertino Square, LLC__                                    Case No. __08-54897 & 08-54901__
                                    Debtor                                                    (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Farrah's Eyewear<br>Muhammed & Farah Suhail<br>1665 Madrid Street #1<br>Salinas, CA 93906 | Specialty lease between Muhammed & Farah Suhail and Cupertino Square, LLC dated 6/27/08; non-residential |
| Fashion Plaza<br>Hyuk Dong "Mark" Kwon<br>84 Danbury Court<br>Alamo, CA 94507 | Permanent lease between Hyuk Dong "Mark" Kwon and Cupertino Square, LLC dated 2/1/08; non-residential |
| Frederick's of Hollywood Stores, Inc.<br>6255 Sunset Boulevard, Suite 600<br>Hollywood, CA 90028 | Month-to-month lease between Vallco Fashion Park Int'l Shopping Ctr., LLC as Landlord and Frederick's of Hollywood Stores, Inc. as Tenant dated 2/1/06; subsequently assigned to Debtor; non-residential |
| Fresh Choice, Inc.<br>2901 Tasman Drive, Suite 225<br>Santa Clara, CA 95054 | Month-to-month lease between Vallco International Shopping Center, LLC as Landlord and Fresh Choice, Inc. as Tenant dated 1/10/05; subsequently assigned to Debtor; non-residential |
| Froyo<br>Sanghee Lee<br>852 Cypress<br>San Jose, CA 95117 | Permanent lease between Sanghee Lee and Cupertino Square, LLC dated 9/12/07: non-residential |
| Gachina Landscape<br>1130 O'Brien Drive<br>Menlo Park, CA 94025-1411 | Monthly contract for exterior mall landscaping |
| Garratt Callahan<br>50 Ingold Road<br>Burlingame, CA 94010-2206 | Contract for water treatment of cooling tower |
| GE Capitol<br>P.O. Box 31001-0271<br>Pasadena, CA 91110-0271 | Photocopier contract |

In re:  __Cupertino Square, LLC__  ,      Case No.   __08-54897 & 08-54901__

               Debtor                                                   (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| General Nutrition Corporation<br>Attn:  Real Estate Counsel<br>300 Sixth Avenue 7th Floor<br>Pittsburgh, PA 15222 | Permanent lease between General Nutrition Corporation, as Tenant and Vallco International Shopping Center, LLC as Landlord dated 1/12/04; subsequently assigned to Debtor; non-residential |
| Gift Prints<br>Naum Pekker<br>360 Meridian Avenue #132<br>San Jose, CA 95126 | Month-to-month license agreement between Vallco International Shopping Center LLC as Licensor and Naum Pekker as Licensee dated 1/26/05; subsequently assigned to Debtor; non-residential |
| Global Mechanical<br>P.O. Box 2698<br>Fairfield, CA 94533 | Contract for construction work |
| Global Mechanical<br>P.O. Box 2698<br>Fairfield, CA 94533 | Contract for construction work |
| Global Mechanical<br>P.O. Box 2698<br>Fairfield, CA 94533 | Contract for construction work |
| Golden Vision<br>Meridian Management, Inc.<br>Dennis Leung and Jiyen Shin Leung<br>2360 Huntington Drive Suite 300<br>San Marino, CA 91108 | Permanent lease between Meridian Management, Inc. and Cupertino Square, LLC dated 6/19/07; non-residential |
| Gramercy Warehouse Funding I, LLC<br>420 Lexington Avenue, 19th Floor<br>New York, New York  10170 | Construction Load Agreement with Gramercy and related documents |
| Howard's Shoes for Children, Inc.<br>10123 North Wolfe Road, Suite 2140<br>Cupertino, CA 95014 | Permanent lease between Howard's Shoes for Children, Inc. and Cupertino Square, LLC dated 6/6/08; non-residential |

In re:   **Cupertino Square, LLC**                                    Case No.   **08-54897 & 08-54901**
_____                                    _____
                    Debtor                                                    (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Ice Center Enterprises, LLC<br>2148-1/2 Clinton Avenue<br>Alameda, CA 94501 | Permanent lease between Ice Center Enterprises, LLC and Cupertino Square, LLC dated 1/1/07; non-residential |
| Infinitel Communications Inc.<br>George Ma<br>637 Howard Street<br>San Francisco, CA 94105 | Month-to-month license agreement between Vallco Int'l Shopping Center, LLC as Licensor and Infinitel Communications Inc., as Licensee dated 8/11/04; subsequently assigned to Debtor; non-residential |
| Innovative Design<br>1288 Kifer Rd., Suite 207<br>Sunnyvale, CA 94086 | Contract for plans/LOD |
| Innovative Design<br>1288 Kifer Rd., Suite 207<br>Sunnyvale, CA 94086 | Contract for tenant space |
| Innovative Design<br>1288 Kifer Rd., Suite 207<br>Sunnyvale, CA 94086 | Contract for bathrooms and Sheriff's substation |
| Innovative Design<br>1288 Kifer Road, Suite 207<br>Sunnyvale, CA 94086 | Contract for food court |
| Innovative Design<br>1288 Kifer Rd., Suite 207<br>Sunnyvale, CA 94086 | Contract for tenant review |
| J.C. Penny Properties, Inc.<br>6501 Legacy Dr.<br>Plano, TX 75042-3698 | Ground lease between J.C. Penny as Tenant and Vallco International Shopping Center, LLC as Landlord dated 8/14/06; subsequently assigned to Debtor; non-residential |

Form B6G -Cont.

(10/05)

In re:  <u>Cupertino Square, LLC</u>
Debtor
Case No.  <u>08-54897 & 08-54901</u>
(If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JT Construction<br>1720 Ocala Avenue, Suite B<br>San Jose, CA 95122 | Contract for food court construction |
| JT Construction<br>1720 Ocala Ave., Suite B<br>San Jose, CA 95122 | Contract for construction of food court enterance |
| JT Construction<br>1720 Ocala Ave., Suite B<br>San Jose, CA 95122 | Contract for mall office construction |
| JT Construction<br>1720 Ocala Ave., Suite B<br>San Jose, CA 95122 | Contract for construction of child care center |
| Keating-Capezio, Inc.<br>10123 North Wolfe Road, Suite 2130<br>Cupertino, CA 95014 | Month-to-month lease between Keating-Capezio and Teachers Insurance and Annuity Association of America dated 3/12/05; subsequently assigned to Debtor; non-residential |
| KPFF<br>1160 Battery Street, Suite 300<br>San Francisco, CA 94111 | Contract for canopy |
| Legends Comics and Games<br>311 Getchell Street<br>Santa Cruz, CA 95060 | Month-to-month license agreement between Vallco Int'l Shopping Center, LLC as Licensor and Legends Comics and Games LLC as Licensee dated 1/17/03; subsequently assigned to Debotor; non-residential |
| Macy's Department Store<br>Attn:  President<br>Federated Department Stores, Inc.<br>P.O. Box 2007, Bullicks N. Division<br>Menlo Park, CA 94025 | Ground sublease between Macy's Department Stores, Inc. ("Federated") as Tenant and Vallco Fashion Park Venture as Landlord dated 2/19/75; subsequently assigned to Debtor; non-residential |

In re:  **Cupertino Square, LLC**                                     Case No.  **08-54897 & 08-54901**
                                  Debtor                                                    (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Maxi's Fine Jewelry**<br>**10123 N. Wolfe Road**<br>**Cupertino, CA 95014** | Month-to-month license agreement between Vallco LLC as Licensor and Max Jalalvandi as Licensee dated 3/12/97; subsequently assigned to Debtor; non-residential |
| **Mrs. Fields**<br>**Frank Fu and Corrina Yang**<br>**77 Lakewood Circle**<br>**San Mateo, CA 94402** | Permanent lease between Frank Fu, Corrina Young and Cupertino Square, LLC dated 10/07; non-residential |
| **Oasis Cafe**<br>**Margarita Yanez**<br>**2615 Gimelli Way #96**<br>**San Jose, CA 95133** | Month-to-month license agreement between Vallco International Shopping Center, LLC as Licensor and Margarita Yanez  as Licensee dated 1/4/05; subsequently assigned to Debtor; non-residential |
| **Payless Shoe Source**<br>**3231 East Sixth Street**<br>**Topeka, KS 66607**<br>**Attn:  Ms. Laura Irick, Esq.** | Month-to-month lease between JG Cupertino LLC and Payless Shoesource, Inc. dated 10/2/00; non-residential |
| **Perfection Sweeping**<br>**P.O. Box 475369**<br>**San Francisco, CA 94147** | Contract for monthly sweeping of parking lot |
| **Perfume Plus**<br>**2481 Balmoral Street**<br>**Union City, CA 94587** | Month-to-month license agreement between Vallco International Shopping Center LLC as Licensor and Meenu Jhigan as Licensee dated 2/12/07; subsequently assigned to Debtor; non-residential |
| **Perkowitz + Ruth**<br>**111 West Ocean Boulevard, 21st Fl.**<br>**Long Beach, CA 90802** | Contract for ADA upgrade study |
| **Perkowitz + Ruth Architects**<br>**111 W. Ocean Blvd., 21st Floor**<br>**Long Beach, CA 90802** | Contract for leasing REA |

In re: __Cupertino Square, LLC__      Case No.   __08-54897 & 08-54901__

              Debtor                                          (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Perkowitz + Ruth Architects<br>111 W. Ocean Blvd., 21st Floor<br>Long Beach, CA 90802 | Contract for interior design |
| Perkowitz + Ruth Architects<br>111 W. Ocean Blvd., 21st Floor<br>Long Beach, CA 90802 | Contract for mall exterior upgrade |
| Perkowitz + Ruth Architects<br>111 W. Ocean Blvd., 21st Floor<br>Long Beach, CA 90802 | Contract for mall exterior upgrade |
| Perkowitz + Ruth Architects<br>111 W. Ocean Blvd., 21st Floor<br>Long Beach, CA 90802 | Contract for Wolfe Road retail design |
| Pitney Bowes<br>P.O. Box 856460<br>Louisville, KY 40285-6460 | Contract for postage services |
| Pretzel Time<br>Moe Satter<br>10123 N. Wolfe Rd. Suite 2056<br>Cupertino, CA 95014 | Month-to-month license agreement between Vallco International Shopping Center LLC as Licensor and Moe Satter as Licensee dated 3/28/06; subsequently assigned to Debtor; non-residential |
| Sears Roebuck & Co.<br>Sears Tower, 36th Floor<br>Chicago, IL 60684 | Ground lease between Sears Roebuck & Company as Landlord and Westland Shopping Center L.P. as Tenant, dated 8/26/88, subsequently assigned to Debtor; non-residential |
| Sel's Glass<br>649 Hobart Terrace<br>Santa Clara, CA 95051 | Contract for Macy's escalator inmprovements |

Form B6G -Cont.

(10/05)

In re: __Cupertino Square, LLC_____,   Case No. __08-54897 & 08-54901__
                    Debtor                                                                      (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Senku, LLC<br>845 Pepper Tree Lane<br>Santa Clara, CA 95051 | Specialty lease between Senku, LLC and Cupertino Square, LLC dated 4/1/08; non-residential |
| Signawest<br>7300 Central Ave.<br>Newark, CA 94560 | Contract for mall alarm upgrades |
| Signawest<br>7300 Central Ave.<br>Newark, CA 94560 | Contract for child care center alarm system |
| Signawest<br>7300 Central Ave.<br>Newark, CA 94560 | Contract for universal digital alarm |
| Signawest<br>7300 Central Avenue<br>Newark, CA 94560-4205 | Contract for food court alarm system |
| Signawest<br>7300 Central Ave.<br>Newark, CA 94560 | Contract for management office alarm system |
| Site for Sore Eye<br>Exotique Vision, LLC<br>3821 Branson Drive<br>San Mateo, CA 94403 | Permanent lease between Exotique Vision, LLC and Cupertino Square, LLC dated 4/4/08; non-residential |
| So Cool<br>Sunny Han<br>1616 Hollenbeck Ave. #7<br>Sunnyvale, CA 94087 | Month-to-month lease between Sunny Han and Cupertino Square, LLC dated 10/9/06; non-residential |

Form B6G -Cont.

(10/05)

In re:  Cupertino Square, LLC                                    Case No.  08-54897 & 08-54901
                              Debtor                                                  (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Sport Action<br>Hasim Banglee<br>3953 Seven Trees Blvd. #90<br>San Jose, CA 95111 | Month-to-month license agreement between Vallco International Shopping Center LLC as Licensor and Hasim Banglee as Licensee dated 5/18/06; subsequently assigned to Debtor; non-residential |
| Sprint PCS<br>Sprint National Lease Management<br>6391 Sprint Parkway<br>Mailstop KSOPHT0101-Z2650<br>Overland Park, KS 66251-2020 | Ground lease between Sprint Spectrum L.P. and JG Cupertino, LLC dated 8/5/02; subsequently assigned to Debtor; non-residential |
| Sterling City<br>Rajinder S. Bhachu<br>P. O. Box 361688<br>Milpitas, CA 95086 | Month-to-month license agreement between Vallco International Shopping Center LLC as Licensor and Rajinder S Bhachu as Licensee dated 10/25/05; subsequently assigned to Debtor; non-residential |
| Strike Cupertino<br>Strike Holdings, LLC<br>215 Park Ave. South, Suite 1800<br>New York, NY 10003 | Permanent lease between Strike Cupertino VFP, LLC, as Tenant and Vallco International Shopping Center, LLC as Landlord dated 1/06; subsequently assigned to Debtor; non-residential |
| Subway Real Estate Corp<br>325 Bic Drive<br>Milford, Connecticut 06461 | Permanent lease between Subway Real Estate Corp. and Cupertino Square, LLC dated 4/1/08; non-residential |
| Suntek Systems<br>P.O. Box 3059<br>Union City, CA 94587 | Contract for information technology services |
| Surf City<br>Jong Moon Shin & Choon Ja Shin<br>3127 Orchard View Drive<br>Fairfield, CA 94533 | Month-to-month lease between Rajinder S. Bachu and JG Cupertino, LLC dated 1/17/02; subsequently assigned to Debtor; non-residential |
| Teriyaki Experience<br>Bara Singh<br>2035 Starfish Court<br>San Jose, CA 95148 | Permanent lease between Bara Singh and Cupertino Square, LLC dated 6/23/08; non-residential |

In re:   Cupertino Square, LLC                        Case No.    **08-54897 & 08-54901**

                                Debtor                                                         (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TGIF<br>Main Street California II, Inc.<br>450 South Orange Avenue<br>Orlando, FL 32801 | Permanent lease between Main Street California II, LLC and Cupertino Square, LLC dated 11/1/06; non-residential |
| The Gymboree Stores, Inc.<br>700 Airport Boulevard, Suite 200<br>Burlingame, CA 94010-1912 | Month-to-month license agreement between Vallco International Shopping Center, LLC as Licensor and The Gymboree Stores, Inc., as Licensee dated 7/18/06; subsequently assigned to Debtor; non-residentia |
| Thermal Mechanical<br>425 Aldo Avenue<br>Santa Clara, CA 95054-2322 | Contract for propane piping |
| ThyssenKrupp<br>P.O. Box 933013<br>Atlanta, GA 31193-3013 | Contract for elevator and escalator maintenance |
| Todai<br>Cupertino Sushi and Seafood<br>Buffet Inc./Todai Franchising, LLC<br>3700 Wilshire Boulevard<br>Los Angeles, CA 90010 | Permanent lease between Cupertino Sushi and Seafood Buffet, Inc. and Cupertino Square, LLC dated 5/24/08; non-residential |
| Toy Sports Cards<br>Donald Moore<br>158 N. Sunnyvale Avenue #30<br>Sunnyvale, CA 94086 | Month-to-month license agreement between Vallco International Shopping Center LLC as Licensor and Donald Moore as Licensee dated 8/7/06; subsequently assigned to Debtor; non-residential |
| Tutti Frutti<br>West Valley Investors, Inc.<br>1476 Ferguson Way<br>San Jose, CA 95117 | Permanent lease between West Valley Investors, Inc. and Cupertino Square, LLC dated 1/18/08; non-residential |
| United Commercial Bank<br>555 Montgomery Street, 4th Floor<br>San Francisco, CA 94111 | Permanent lease between United Commercial Bank and Cupertino Square, LLC dated 1/18/08; non-residential |

In re:  **Cupertino Square, LLC**
_____
                          Debtor

Case No.   **08-54897 & 08-54901**
                        _____
                           (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Vendor Bendor II**<br>Roy A. Tesconi<br>15218 Beatty Street<br>San Leandro, CA 94579 | **Month-to-month license agreement between Vallco International Shopping Center, LLC as Licensor and Roy A. Tesconi as Licensee dated 4/20/04; subsequently assigned to Debtor; non-residential** |
| **Vico Collection**<br>Fabius Hall and Elisa Hall<br>588 Via Pacheco<br>San Lorenzo, Ca 94580 | **Month-to-month license agreement between Vallco International Shopping Center LLC as Licensor and Fabius Hall and Elisa Hall as Licensee dated 4/26/05; subsequently assigned to Debtor; non-residential** |
| **Victoria's Secret Stores, LLC**<br>P.O. Box 18013<br>Four Limited Parkway East<br>Columbus, Ohio 43218 | **Month-to-month license agreement between Vallco Int'l Shopping Center LLC as Licensor and Victoria's Secret Stores, LLC as Licensee dated 1/3/06; subsequently assigned to Debtor; non-residential** |
| **Village Rugs**<br>Jafar Bolandparvas<br>10353 Miller Avenue #2<br>Cupertino, CA 95014 | **Month-to-month license agreement between Vallco International Shopping Center LLC as Licensor and Jafar Bolandparvas as Licensee dated 3/7/06; subsequenly assigned to Debtor; non-residential** |
| **Vision Glass**<br>1644 Milroy Place<br>San Jose, CA 95124 | **Contract for food court entry doors** |
| **Wong Electric**<br>4067 Transport Street<br>Palo Alto, CA 94303-4914 | **Contract for electrical work in management office** |
| **Wong Electric**<br>4067 Transport Street<br>Palo Alto, CA 94303-4914 | **Contract for electrical work in child development center** |
| **Zales Delaware, Inc.**<br>901 W. Walnut Hill Lane MS 5A-13 | **Permanent lease between Zales Delaware, Inc. and Cupertino Square, LLC dated 6/7/07; non-residential** |

Form B6H
(10/05)

In re: **Cupertino Square, LLC**          Case No.    <u>06-54897 & 08-54901</u>
<u>             Debtor             </u>                                 (If known)

AMENDED

# SCHEDULE H - CODEBTORS

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Alan Wong<br>10821 N. Wolfe Rd.<br>Cupertino, CA 95014<br><br>Emily Chen<br>21009 Seven Springs Pkwy<br>Cupertino, CA 95014<br><br>Hung Nguy<br>3168 Apperson Ridge Dr.<br>San Jose, CA 95148<br><br>Phuong Pham<br>1738 44th Ave.<br>San Francisco, CA 94122<br><br>Phuong Pham<br>1730 44th Ave.<br>San Francisco, CA 94122<br><br>Vallco Int'l Shopping Center, LLC<br>19330 Stevens Creek Blvd., #200<br>Cupertino, CA 91030 | California Drywall |

In re  Cupertino Square, LLC _____     Case No.  08-54897 & 08-54901
                                        **Debtor**                                                      (If known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

### (NOT APPLICABLE)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I William G. Hu, the **Responsible Individual** of the Corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of **61** sheets (total shown on summary page plus 1), and that they are true and correct to the best of my knowledge, information, and belief.

Date  November 3, 2008 _____     Signature:  /s/ _____
                                                                  **William G. Hu Responsible Individual**

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.